CFK

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

#400

| | |
|---|---|
| COVENANT REALTY, | |
| Plaintiffs, | CIVIL ACTION NO: |
| v. | **20    301** |
| WESTMINSTER AMERICAN INSURANCE COMPANY, | |
| Defendant. | |

## NOTICE OF REMOVAL

**TO:** **THE HONORABLE JUDGES OF THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

Pursuant to 28 U.S.C. §§ 1332, 1441(a) and 1446, Defendant, Westminster American Insurance Company (hereinafter "Defendant"), hereby files the instant Notice of Removal. Defendant seeks removal of this case from the Court of Common Pleas, Philadelphia County, to the United States District Court for the Eastern District of Pennsylvania. In support of this Notice of Removal, Defendant states as follows:

### CASE BACKGROUND AND FOUNDATION FOR REMOVAL

1.      On or about December 31, 2019, Plaintiff filed a Civil Action Complaint in the Court of Common Pleas, Philadelphia County, Pennsylvania, against Defendant. Plaintiff's Complaint seeks judgment against Defendant for breach of contract of its insurance contract and trespass in connection with a denial of coverage stemming of Plaintiff's claim for losses allegedly

incurred on July 10, 2019. A true and correct copy of Plaintiff's Complaint, which constitutes the entirety of all pleadings filed in this matter, is attached as Exhibit A and incorporated by reference.

2.      This Court has original jurisdiction over this matter pursuant to 28 U.S.C. § 1332. Further, this matter is one that may be removed to this Court pursuant to 28 U.S.C. § 1441 because it is a civil action that is between citizens of different states and in which the amount in controversy exceeds $75,000, exclusive of interest and costs.

3.      The United States District Court for the Eastern District of Pennsylvania is the appropriate Court in which to file this Notice of Removal because the State Court Action is pending in Philadelphia County, Pennsylvania. See 28 U.S.C. § 1441(a).

## COMPLETE DIVERSITY OF CITIZENSHIP

4.      There is complete diversity of citizenship between the parties.

(a) **Plaintiff**. Plaintiff is a Pennsylvania licensed business with a principle place of business located at 8414 Torresdale Avenue, Philadelphia, PA 19136.

(b) **Defendant**. Defendant is a Maryland Corporation with a principle place of business located at 8890 McDonogh Road, Suite 310, Owings Mills, MD 21117. Thus, Defendant is not a citizen of Pennsylvania and is diverse from the Plaintiff.

## AMOUNT IN CONTROVERSY EXCEEDS $75,000

5.      Plaintiff does not quantify the amount of damages it seeks to recover in this case in the Complaint.

6.      Because "'the Complaint may be silent or ambiguous on one or more of the ingredients needed to calculate the amount in controversy,' '[a] defendant's notice of removal then serves the same function as the Complaint would in a suit filed in federal court.'" Morgan v. Gay, 471 F.3d 469, 474 (3d Cir. N.J. 2006).

7.     Where a federal cause of action is based on diversity jurisdiction, the Complaint must allege an amount in controversy between the parties in excess of the statutory minimum. See 28 U.S.C. § 1332(a); Golden v. Golden, 382 F.3d 348, 354-355 (3d Cir. Pa. 2004). The amount need not be proven; rather, the amount is judged from the face of the Complaint and is generally established by a good faith allegation. See Horton v. Liberty Mut. Ins. Co., 367 U.S. 348, 353, 6 L. Ed. 2d 890, 81 S. Ct. 1570 (1961) (measuring "good faith" by whether it appears "to a legal certainty the claim is really for less than the jurisdictional amount") (internal quotations and citations omitted); St. Paul Mercury Indem. Co. v. Red Cab Co., 303 U.S. 283, 288, 82 L. Ed. 845, 58 S. Ct. 586 (1938); see also Jumara v. State Farm Ins. Co., 55 F.3d 873, 877 (3d Cir. 1995).

8.     Here, the amount in controversy more likely than not exceeds $75,000 based on Plaintiff's claims, the alleged losses, and the recovery sought in the Complaint. Plaintiff seeks recovery based on allegations of breach of contract of insurance contract and trespass in connection with a denial of coverage stemming of Plaintiff's claim for losses allegedly incurred on July 10, 2019. The allegations in the Complaint are that Plaintiff, Covenant Realty, has sustained and makes claim for suffering direct physical loss and damage to the insured's property. See Exhibit A.

9.     Defendant denies the allegations in the Complaint. Taking those allegations on their face as true, however, as this Court must do for the purpose of determining the propriety of removal, it is clear that Plaintiff's claims, as evidenced by the Complaint attached hereto as Exhibit A, demonstrate an amount in controversy in excess of $75,000.

11.     Given the diversity of the real parties and an amount in controversy in excess of $75,000, this Court has jurisdiction over the causes of action and claims asserted in the State Court Action pursuant to 28 U.S.C. § 1332, and this action is properly removable pursuant to 28 U.S.C. § 1441.

## OTHER ISSUES

12.     This Notice of Removal is timely filed.  See 28 U.S.C. § 1446(b).

13.     This Notice of Removal has been served on Plaintiff's counsel.

14.     The undersigned counsel hereby certifies that there are no hearings set before the Court of Common Pleas, Philadelphia County, from which this case is removed, and all pleadings and process files therein are attached hereto.

## CONCLUSION

Because Plaintiff and the Defendant are citizens of different states, and the amount in controversy exceeds $75,000, exclusive of interest and costs, this Court has jurisdiction over the Plaintiff's claims pursuant to 28 U.S.C. § 1332.  Defendant is therefore entitled to remove this case to this Court pursuant to 28 U.S.C. § 1441.

Wherefore, Defendant requests that the action now pending before the Court of Common Pleas, Philadelphia County, Docket No. 191204163, be removed to this Court.

Respectfully Submitted,

LANGSAM STEVENS SILVER & HOLLAENDER LLP

By: _____
Charles M. Adams, CPCU, Esquire
Attorneys for Defendant, Westminster American
Insurance Company
Identification No. 310405
1818 Market Street, Suite 2430
Philadelphia, PA 19103
T: 215-732-3255
cadams@lssh-law.com

Dated: 1/15/20

4

# EXHIBIT A

2019-226.

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

For Prothonotary Use Only (Docket Number)

**DECEMBER 2019**    **004163**

E-Filing Number: 1912066905

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| COVENANT REALTY | WESTMINSTER AMERICAN INSURANCE COMPANY |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| 8414 TORRESDALE AVENUE PHILADELPHIA PA 19136 | 8890 MCDONOGH ROAD SUITE 310 OWINGS MILL MD 21117 |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
|---|---|---|
| 1 | 1 | ☒ Complaint   ☐ Petition Action   ☐ Notice of Appeal ☐ Writ of Summons   ☐ Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS | | | |
|---|---|---|---|---|
| ☐ $50,000.00 or less ☒ More than $50,000.00 | ☐ Arbitration ☐ Jury ☒ Non-Jury ☐ Other: | ☐ Mass Tort ☐ Savings Action ☐ Petition | ☐ Commerce ☐ Minor Court Appeal ☐ Statutory Appeals | ☐ Settlement ☐ Minors ☐ W/D/Survival |

CASE TYPE AND CODE

1C - CONTRACTS OTHER

STATUTORY BASIS FOR CAUSE OF ACTION

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | **FILED PRO PROTHY** DEC 31 2019 K. KALOGRIAS | IS CASE SUBJECT TO COORDINATION ORDER?          YES          NO |
|---|---|---|

TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: COVENANT REALTY

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY | ADDRESS |
|---|---|
| ANTHONY J. DIULIO | 1617 JFK BLVD SUITE 1270 PHILADELPHIA PA 19103 |
| PHONE NUMBER (215)568-2900 | FAX NUMBER (215)568-2901 | |
| SUPREME COURT IDENTIFICATION NO. 312763 | E-MAIL ADDRESS adiulio@wdblegal.com |
| SIGNATURE OF FILING ATTORNEY OR PARTY ANTHONY DIULIO | DATE SUBMITTED Tuesday, December 31, 2019, 08:14 am |

FINAL COPY (Approved by the Prothonotary Clerk)

THIS IS NOT AN ARBITRATION CASE.
JURY TRIAL WAIVED.

*Filed and Attested by the Office of Judicial Records*
*DEC 2019 08:54 am*
*K. KALOGRIAS*

**WHEELER, DIULIO & BARNABEI, P.C.**
BY: Anthony DiUlio, Esquire
Attorney I.D. No.: 312763
One Penn Center - Suite 1270
1617 JFK Boulevard
Philadelphia, PA 19103
Phone: (215) 568-2900
Email: adiulio@wdblegal.com

---

COVENANT REALTY
8414 Torresdale Avenue,
Philadelphia, Pennsylvania, 19136

vs.

WESTMINSTER AMERICAN
INSURANCE COMPANY
8890 McDonogh Road
Suite 310, Owings Mill, MD 21117

COURT OF COMMON PLEAS
PHILADELPHIA COUNTY

DOCKET NO.

---

## CIVIL ACTION COMPLAINT (1C - Contract)

| NOTICE | AVISO |
|---|---|
| You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the Claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you. | Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificacion. Hace falta asentar una comparencia escrita o en persona o con un abogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra de su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted. |
| YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER, GO TO OR TELEPHONE THE OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP. | LLEVE ESTA DEMANDA A UN ABOGADO IMMEDIATAMENTE. SI NO TIENE ABOGADO O SI NO TIENE EL DINERO SUFICIENTE DE PAGAR TAL SERVICIO. VAYA EN PERSONA O LLAME POR TELEFONO A LA OFICINA CUYA DIRECCION SE ENCUENTRA ESCRITA ABAJO PARA AVERIGUAR DONDE SE PUEDE CONSEGUIR ASISTENCIA LEGAL. |
| PHILADELPHIA BAR ASSOCIATION<br>Lawyer Referral Service<br>1101 Market St., 11th Floor<br>Philadelphia, PA 19107-2911<br>Telephone: 215-238-6333<br>Fax: 215-238-1159 | ASOCIACION DE LICENCIADOS DE FILADELFIA<br>Servicio De Referencia E Informacion Legal<br>1101 Market Street, 11th Floor<br>Filadelfia, Pennsylvania 19107 (215) 238-6333 |

THIS IS NOT AN ARBITRATION CASE.
JURY TRIAL WAIVED.

**WHEELER, DiULIO & BARNABEI, P.C.**
BY:  Anthony DiUlio, Esquire                                    Attorney for Plaintiff(s)
Attorney I.D. No.:  312763
One Penn Center - Suite 1270
1617 JFK Boulevard
Philadelphia, PA  19103
Phone: (215) 568-2900
Email: adiulio@wdblegal.com

| | |
|---|---|
| COVENANT REALTY<br>8414 Torresdale Avenue,<br>Philadelphia, Pennsylvania, 19136<br><br>vs.<br><br>WESTMINSTER AMERICAN<br>INSURANCE COMPANY<br>8890 McDonogh Road<br>Suite 310, Owings Mill, MD 21117 | COURT OF COMMON PLEAS<br>PHILADELPHIA COUNTY<br><br>DOCKET NO. |

### CIVIL ACTION COMPLAINT (1C - Contract)

1.      Plaintiff, Covenant Realty, (hereafter referred to as "Plaintiff"), is a licensed

business in the state of Pennsylvania with a mailing address set forth above.

2.      Defendant, Westminster American Insurance Company, (hereinafter referred to as

"Defendant"), is a corporation duly organized and existing which is authorized to conduct

business as an insurance company within the Commonwealth of Pennsylvania and maintains a

place of business for that purpose at the address set forth above and issues policies of insurance

within the City and County of Philadelphia.

3.      Defendant, in its regular course of business issued to Plaintiff a policy of

insurance ("the Policy") covering Plaintiff's property located at 101 E. High Street, Pottstown,

Pennsylvania 19464 ("the Property"). A copy of the Policy is not in Plaintiffs' possession, but a copy of same is believed to be in defendant's care, custody and control.

    4.    On or about 7/10/2019, while the Policy was in full force and effect, Plaintiff suffered direct physical loss and damage to the insured Property believed to be the result of a peril insured against under the Policy, resulting in damage to the insured premises and those areas and to the extent set forth in the preliminary estimate of loss, a true and correct copy of which is attached hereto and made part hereof and marked Exhibit "A".

    5.    Notice of this covered loss was given to Defendant in a prompt and timely manner and Plaintiff, at all relevant times, fully complied with all of the terms and conditions required by the Policy.

    6.    Defendant, despite demand for benefits under the Policy, has refused, without legal justification or cause, and continues to refuse, to pay to Plaintiff monies owed for the damages suffered as a result of the Loss.

    7.    Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the Policy, Plaintiff has suffered loss and damage in an amount in excess of $50,000.00.

## COUNT I
### In Assumpsit - Breach of Contract

    8.    Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

    9.    Defendant is obligated by the terms of the contract to indemnify Plaintiff's loss.

    10.    Despite submission of reasonable proof and demand for full and complete payment with respect to Plaintiff's Loss, Defendant has not paid to Plaintiff all of the policy

benefits to which they are entitled under the Policy and has refused to provide funds sufficient to bring Plaintiffs' home to pre-loss condition.

11.     Defendant's denial of coverage was made without a reasonable basis in fact.

12.     Defendant's refusal to indemnify Plaintiff's loss constitutes a breach of the insurance contract.

WHEREFORE, Plaintiffs demand judgment against Defendant in an amount in excess of $50,000.00 together with interest and court costs.

## COUNT II
### In Trespass - 42 Pa.C.S.A. §8371

13.     Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

14.     Defendant has engaged in bad faith conduct toward Plaintiff with respect to its adjustment of Plaintiff's covered Loss, in violation of 42 Pa.C.S.A. §8371 et seq.

15.     In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiff's covered Loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees has engaged in the following conduct:

a.     by sending correspondence falsely representing that Plaintiff's loss caused by a peril insured against under the Policy was not entitled to benefits due and owing under the Policy;

b.     in failing to complete a prompt and thorough investigation of Plaintiff's claim before representing that such claim is not covered under the Policy;

c.     in failing to pay Plaintiff's covered loss in a prompt and timely manner;

d.     in failing to objectively and fairly evaluate Plaintiff's claim;

e.      in conducting an unfair and unreasonable investigation of Plaintiff's claim;

f.      in asserting Policy defenses without a reasonable basis in fact;

g.      in flatly misrepresenting pertinent facts or policy provisions relating to coverages at issue and placing unduly restrictive interpretations on the Policy and/or claim forms;

h.      in failing to keep Plaintiff or their representatives fairly and adequately advised as to the status of the claim;

i.      in unreasonably valuing the loss and failing to fairly negotiate the amount of the loss with Plaintiff or their representatives;

j.      in failing to promptly provide a reasonable factual explanation of the basis for the denial of Plaintiff's claim;

k.      in unreasonably withholding policy benefits;

l.      in acting unreasonably and unfairly in response to Plaintiff's claim;

m.      in unnecessarily and unreasonably compelling Plaintiff to institute this lawsuit to obtain policy benefits for a covered loss, that Defendant should have paid promptly and without the necessity of litigation;

n.      in denying this loss from a collapse with no plausible evidence that the damage was known to Plaintiff;

o.      in denying this loss from collapse with no plausible evidence that the damage was not hidden.

16.     For the reasons set forth above, Defendant has acted in bad faith in violation of 42 Pa.C.S.A. §8371, for which Defendant is liable for statutory damages including interest from the

date the claim was made in an amount equal to the prime rate of interest plus three percent, court costs, attorneys' fees, punitive damages, and such other compensatory and/or consequential damages as are permitted by law.

**WHEREFORE**, Plaintiff demands judgment against Defendant in an amount in excess of $50,000.00, together with interest, court costs, counsel fees and damages for delay.

WHEELER, DIULIO & BARNABEI, P.C.

BY:   */s/ Anthony DiUlio*
            ANTHONY DIULIO, ESQUIRE
            Attorney for Plaintiff(s)

**VERIFICATION**

I, Anthony DiUlio, counsel for Plaintiff, verify that the statements contained in the foregoing document are true and correct to the best of my knowledge, information and belief, and are made subject to the penalties of 18 Pa.C.S. §4904, relating to unsworn falsification to authorities.

WHEELER, DIULIO & BARNABEI, P.C.

BY:    /s/ Anthony DiUlio
          ANTHONY DIULIO, ESQUIRE
          Attorney for Plaintiff(s)

Date:

# EXHIBIT " A "

Case ID: 191204163

Covenant Realty
101 E. High Street
Pottstown, PA 19464

Collapse/Wind – 7/10/19

### Recapitulation of Claim - Building

|  |  | Claim |
|---|---|---|
| **Repairs As Per Estimate Attached** |  | $ 138,795.54 |
| **Emergency Service Repairs** |  |  |
| Belfor | $ 5,668.22 |  |
| Brandywine Elevator Company | $   396.00 |  |
| Insured's Labor (EMS) |  |  |
| 2 Men, 48 Hours @ $15.00/Hr. | $   720.00 |  |
| Insured's EMS Materials – tarps, ropes, sump pumps, extension cords, emergency lights | $ 1,023.45 | $   7,807.67 |
| **Total Building Repair Costs To Date** |  | $ 146,603.21 |

Note:
1. The insured reserves the right to supplement or amend this presentation if additional damages/repairs are identified during subsequent inspections or throughout the course of construction.

2. Additional Temporary & Emergency costs or insured's repairs may be added when costs can be determined.

### INSURANCE

| POLICY # | COMPANY | COVERAGE | AMOUNT | EXPIRES |
|---|---|---|---|---|
| WAIC-2018-3067 | Westminster American Insurance Company | Building Loss of Use | $3,700,000.00 ALS – 18 Months | 8/12/2019 |



*Young Adjustment Company, Inc.*

Case ID: 191204163

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

| | | | |
|---|---|---|---|
| Insured: | Covenant Realty / Auchenbach Apartments | Home: | (215) 214-0138 |
| Property: | 101 E. High Street | | |
| | Pottstown, PA 19464 | | |

Company:   Young Adjustment Company, Inc.

YAC Estimator:   Jim Vallone

YAC Adjuster:   Steve Figlin

Ins. Co. Adjuster:   Eric Schuster
Company:   Paladin Adjustment Group

File Number: 19-086          Policy Number: WAIC-2018-3067          Type of Loss: Collapse

Date of Loss:    7/10/2019          Date Received:
Date Inspected:  7/19/2019          Date Entered:    7/23/2019 5:41 AM

Price List:    PAWC8X_JUL19
               Restoration/Service/Remodel

Note:

This is a preliminary estimate and subject review and revision.
This estimate does not include contents removal or disposal.
This estimate does not include any code upgrades.

## Young Adjustment Company

900 Lennar Drive
Blue Bell, PA 19422
(215) 654-6800

### COVENANTREALTY

**Double Pitched Glass /w Metal Frame Skylight Stru**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Engineering fees - are needed due to the increased weight of the replacement skylight - the original skylight is no longer manufactured - the quote is for the manufactures replacement | 1.00 EA | 0.00 | 750.00 | 27.23 | 157.50 | 934.73 |
| Roofer - per hour - 4 men 4hrs. - demo & remove temporary roof structure | 16.00 HR | 0.00 | 126.09 | 73.23 | 423.66 | 2,514.33 |
| Windows - Skylights (Bid Item) - see quote from Wolfarth & Associates - THIS QUOTE IS FOR MATERIALS ONLY - TO BE INSTALLED BY OTHERS | 1.00 EA | 0.00 | 31,740.64 | 1,152.19 | 6,665.53 | 39,558.36 |
| Windows - Skylights (Bid Item) - see quote from the Skylight Doctors, LLC - THIS QUOTE IS FOR THE INSTALLATION OF THE SKYLIGHT ONLY   THIS QUOTE DOES NOT INCLUDE COUNTER FLASHING, REMOVAL OF TEMPORARY ROOF OR DUMPSTER | 1.00 EA | 0.00 | 32,515.00 | 1,180.29 | 6,828.15 | 40,523.44 |
| R&R Counterflashing | 40.00 LF | 0.50 | 8.83 | 16.58 | 79.00 | 468.78 |
| Dumpster load - Approx. 12 yards, 1-3 tons of debris | 1.00 EA | 490.00 | 0.00 | 17.79 | 102.90 | 610.69 |
| Totals: Double Pitched Glass /w Metal Frame Skylight Stru | | | | 2,467.31 | 14,256.74 | 84,610.33 |



**Entry/Foyer**                                                      LxWxH 15' 3" x 8' x 12' 5"

| | | | | | | |
|---|---|---|---|---|---|---|
| 577.38 | SF Walls | | | 122.00 | SF Ceiling | |
| 699.38 | SF Walls & Ceiling | | | 122.00 | SF Floor | |
| 13.56 | SY Flooring | | | 46.50 | LF Floor Perimeter | |
| 189.35 | SF Long Wall | | | 99.33 | SF Short Wall | |
| 46.50 | LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean floor - tile | 58.64 SF | 0.00 | 0.49 | 3.31 | 6.07 | 38.11 |
| Clean stair tread - per side - per LF | 48.00 LF | 0.00 | 0.49 | 2.60 | 4.94 | 31.06 |
| Clean stair riser - per side - per LF | 48.00 LF | 0.00 | 0.40 | 2.12 | 4.03 | 25.35 |
| Totals: Entry/Foyer | | | | 8.03 | 15.04 | 94.52 |

COVENANTREALTY                                                        9/6/2019          Page: 2

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



**Entry Hall**                                                                    LxWxH 8' 7" x 7' 11" x 9' 5"

| | 310.75 | SF Walls | | | 67.95 | SF Ceiling |
| | 378.70 | SF Walls & Ceiling | | | 67.95 | SF Floor |
| | 7.55 | SY Flooring | | | 33.00 | LF Floor Perimeter |
| | 80.83 | SF Long Wall | | | 74.55 | SF Short Wall |
| | 33.00 | LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean floor - tile | 76.70 SF | 0.00 | 0.49 | 4.35 | 7.94 | 49.87 |
| | | | | | | |
| Totals: Entry Hall | | | | 4.35 | 7.94 | 49.87 |



**Stairway to Basement**                                                        LxWxH 13' 2" x 4' x 8'

| | 274.67 | SF Walls | | | 52.67 | SF Ceiling |
| | 327.33 | SF Walls & Ceiling | | | 52.67 | SF Floor |
| | 5.85 | SY Flooring | | | 34.33 | LF Floor Perimeter |
| | 105.33 | SF Long Wall | | | 32.00 | SF Short Wall |
| | 34.33 | LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean stair tread - per side - per LF | 56.00 LF | 0.00 | 0.49 | 3.02 | 5.76 | 36.22 |
| Clean stair riser - per side - per LF | 56.00 LF | 0.00 | 0.40 | 2.47 | 4.70 | 29.57 |
| Clean stair stringer - per side | 28.00 LF | 0.00 | 0.65 | 2.01 | 3.82 | 24.03 |
| | | | | | | |
| Totals: Stairway to Basement | | | | 7.50 | 14.28 | 89.82 |



**Basement by Elevator**                                                        LxWxH 16' 8" x 8' x 8' 6"

| | 419.33 | SF Walls | | | 133.33 | SF Ceiling |
| | 552.67 | SF Walls & Ceiling | | | 133.33 | SF Floor |
| | 14.81 | SY Flooring | | | 49.33 | LF Floor Perimeter |
| | 141.67 | SF Long Wall | | | 68.00 | SF Short Wall |
| | 49.33 | LF Ceil. Perimeter | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Content Manipulation charge - per hour | 1.00 HR | 0.00 | 38.50 | 1.40 | 8.09 | 47.99 |
| Clean floor | 133.33 SF | 0.00 | 0.33 | 4.79 | 9.24 | 58.03 |
| | | | | | | |
| Totals: Basement by Elevator | | | | 6.19 | 17.33 | 106.02 |

Case ID: 191204163

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



| 1st Floor Elevator Area | | LxWxH 18' 7" x 11' 10" x 10' 8" |
|---|---|---|
| 591.67 SF Walls | 219.90 SF Ceiling | |
| 811.57 SF Walls & Ceiling | 219.90 SF Floor | |
| 24.43 SY Flooring | 52.25 LF Floor Perimeter | |
| 198.22 SF Long Wall | 126.22 SF Short Wall | |
| 60.83 LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 3' 2" X 6' 8" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 5' 5" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| R&R Smoke detector - Premium grade | 1.00 EA | 9.34 | 145.89 | 12.60 | 34.07 | 201.90 |
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| Clean underside of stair tread - per side - per LF | 16.68 LF | 0.00 | 0.49 | 0.90 | 1.72 | 10.79 |
| Clean underside of stair riser - per side - per LF | 16.68 LF | 0.00 | 0.40 | 0.73 | 1.40 | 8.80 |
| Clean underside of stair stringer - per side | 8.33 LF | 0.00 | 0.65 | 0.58 | 1.14 | 7.13 |
| Clean more than the walls and ceiling - includes closet exterior walls | 875.74 SF | 0.00 | 0.26 | 25.35 | 47.93 | 300.97 |
| Clean the surface area | 875.74 SF | 0.00 | 0.26 | 25.35 | 47.93 | 300.97 |
| Seal/prime then paint more than the walls and ceiling twice (3 coats) - 2 colors | 875.74 SF | 0.00 | 1.21 | 52.13 | 225.40 | 1,337.18 |
| Clean door (per side) | 4.00 EA | 0.00 | 5.32 | 2.36 | 4.47 | 28.11 |
| Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 28.55 | 5.78 | 24.32 | 144.30 |
| Painter - per hour - re- stencil doors | 2.00 HR | 0.00 | 54.70 | 3.97 | 22.97 | 136.34 |
| Content Manipulation charge - per hour - remove & reset 2 large mailboxes | 1.00 HR | 0.00 | 38.50 | 1.40 | 8.09 | 47.99 |
| Clean floor - tile | 219.90 SF | 0.00 | 0.49 | 12.44 | 22.77 | 142.96 |
| Totals: 1st Floor Elevator Area | | | | 151.83 | 468.43 | 2,822.93 |

Case ID: 191204163

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



| Stairway  To 2nd Floor | | LxWxH 11' x 4' 2" x 8' 10" |
|---|---|---|
| 267.94 SF Walls | | 45.83 SF Ceiling |
| 313.78 SF Walls & Ceiling | | 45.83 SF Floor |
| 5.09 SY Flooring | | 30.33 LF Floor Perimeter |
| 97.17 SF Long Wall | | 36.81 SF Short Wall |
| 30.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean underside of stair tread - per side - per LF | 33.36 LF | 0.00 | 0.49 | 1.80 | 3.44 | 21.59 |
| Seal & paint underside of stair tread - per side - per LF | 33.36 LF | 0.00 | 4.12 | 6.59 | 29.20 | 173.23 |
| Clean underside of stair riser - per side - per LF | 33.36 LF | 0.00 | 0.40 | 1.47 | 2.80 | 17.61 |
| Seal & paint underside of stair riser - per side - per LF | 33.36 LF | 0.00 | 2.74 | 4.38 | 19.43 | 115.22 |
| Clean underside of stair stringer - per side | 28.00 LF | 0.00 | 0.65 | 2.01 | 3.82 | 24.03 |
| Clean the walls | 267.94 SF | 0.00 | 0.26 | 7.76 | 14.67 | 92.09 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 267.94 SF | 0.00 | 1.21 | 15.95 | 68.96 | 409.12 |
| Clean handrail - wall mounted | 19.00 LF | 0.00 | 0.39 | 0.80 | 1.56 | 9.77 |
| Paint handrail - wall mounted | 19.00 LF | 0.00 | 0.86 | 0.76 | 3.47 | 20.57 |
| Clean chair rail | 19.00 LF | 0.00 | 0.25 | 0.52 | 1.00 | 6.27 |
| Paint chair rail - two coats | 19.00 LF | 0.00 | 1.08 | 0.89 | 4.34 | 25.75 |
| Clean stair tread - per side - per LF | 58.38 LF | 0.00 | 0.49 | 3.15 | 6.01 | 37.77 |
| Clean stair riser - per side - per LF | 58.38 LF | 0.00 | 0.40 | 2.57 | 4.91 | 30.83 |
| Clean stair stringer - per side | 28.00 LF | 0.00 | 0.65 | 2.01 | 3.82 | 24.03 |
| Floor protection - plastic and tape - 10 mil | 45.83 SF | 0.00 | 0.27 | 0.75 | 2.66 | 15.78 |

| Totals:  Stairway  To 2nd Floor | | | | 51.41 | 170.09 | 1,023.66 |
|---|---|---|---|---|---|---|

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



| 2nd Floor Lower Level | | | | LxWxH 12' 6" x 4' 2" x 7' | | |
|---|---|---|---|---|---|---|
| 176.17 | SF Walls | | | 52.08 | SF Ceiling | |
| 228.25 | SF Walls & Ceiling | | | 52.08 | SF Floor | |
| 5.79 | SY Flooring | | | 25.17 | LF Floor Perimeter | |
| 87.50 | SF Long Wall | | | 29.17 | SF Short Wall | |
| 25.17 | LF Ceil. Perimeter | | | | | |

| Missing Wall - Goes to Floor/Ceiling | 4' X 7' | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 4' 2" X 7' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| Clean hand textured ceiling | 52.08 SF | 0.00 | 0.31 | 1.78 | 3.39 | 21.31 |
| Clean the walls | 176.17 SF | 0.00 | 0.26 | 5.10 | 9.64 | 60.54 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 228.25 SF | 0.00 | 1.21 | 13.59 | 58.75 | 348.52 |
| Clean stair tread - per side - per LF | 12.51 LF | 0.00 | 0.49 | 0.68 | 1.28 | 8.09 |
| Clean stair riser - per side - per LF | 12.51 LF | 0.00 | 0.40 | 0.55 | 1.05 | 6.60 |
| Clean stair stringer - per side | 6.00 LF | 0.00 | 0.65 | 0.43 | 0.82 | 5.15 |
| Floor prep (scrape rubber back residue) | 52.08 SF | 0.00 | 0.68 | 1.28 | 7.44 | 44.13 |
| R&R Cove base molding - rubber or vinyl, 4" high | 25.17 LF | 0.26 | 2.04 | 3.87 | 12.54 | 74.30 |
| R&R Vinyl tile - High grade | 52.08 SF | 0.96 | 5.96 | 27.06 | 78.62 | 466.08 |
| Totals: 2nd Floor Lower Level | | | | 62.58 | 199.75 | 1,190.21 |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



**2nd Floor Elevator Area**                                 **LxWxH 16' 8" x 8' 2" x 9' 6"**

| | |
|---|---|
| 281.42  SF Walls | 136.11  SF Ceiling |
| 417.53  SF Walls & Ceiling | 136.11  SF Floor |
| 15.12  SY Flooring | 24.17  LF Floor Perimeter |
| 158.33  SF Long Wall | 77.58  SF Short Wall |
| 41.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 4' X 7' | Opens into Exterior |
| Missing Wall - Goes to Floor | (2) 3' 4" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 4' 2" X 7' | Opens into Exterior |
| Missing Wall - Goes to Floor | 2' X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 2' 2" X 3' 6" | Opens into Exterior |



**Subroom 1:  offset**                                   **LxWxH 4' 4" x 4' x 7' 10"**

| | |
|---|---|
| 62.67  SF Walls | 17.33  SF Ceiling |
| 80.00  SF Walls & Ceiling | 17.33  SF Floor |
| 1.93  SY Flooring | 8.00  LF Floor Perimeter |
| 33.94  SF Long Wall | 31.33  SF Short Wall |
| 8.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | (2) 4' 4" X 7' 10" | Opens into 2nd Floor Elevator Area |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| R&R Smoke detector - Premium grade | 1.00 EA | 9.34 | 145.89 | 12.60 | 34.07 | 201.90 |
| Exit sign - Detach & reset | 1.00 EA | 0.00 | 60.81 | 2.20 | 12.77 | 75.78 |
| Light fixture - Detach & reset - emergency lighting | 1.00 EA | 0.00 | 46.77 | 1.69 | 9.83 | 58.29 |
| Clean light fixture - exit & emergency | 1.00 EA | 0.00 | 7.79 | 0.85 | 1.64 | 10.28 |
| Clean the surface area | 561.69 SF | 0.00 | 0.26 | 16.26 | 30.73 | 193.03 |
| Seal/prime then paint more than the walls and ceiling twice (3 coats) - 2 colors | 561.69 SF | 0.00 | 1.21 | 33.43 | 144.56 | 857.63 |
| Clean door / window opening (per side) | 4.00 EA | 0.00 | 9.54 | 4.16 | 8.02 | 50.34 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 23.64 | 4.42 | 20.07 | 119.05 |
| Clean door (per side) | 4.00 EA | 0.00 | 5.32 | 2.36 | 4.47 | 28.11 |

COVENANTREALTY                                             9/6/2019         Page: 7

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - 2nd Floor Elevator Area

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 28.55 | 5.78 | 24.32 | 144.30 |
| Painter - per hour - re-stencil doors | 2.00 HR | 0.00 | 54.70 | 3.97 | 22.97 | 136.34 |
| Floor prep (scrape rubber back residue) | 153.44 SF | 0.00 | 0.68 | 3.79 | 21.91 | 130.04 |
| R&R Cove base molding - rubber or vinyl, 4" high | 32.17 LF | 0.26 | 2.04 | 4.94 | 16.02 | 94.95 |
| R&R Vinyl tile - High grade | 153.44 SF | 0.96 | 5.96 | 79.70 | 231.63 | 1,373.13 |
| Totals: 2nd Floor Elevator Area | | | | 194.08 | 662.42 | 3,944.29 |



| 2nd to 3rd Floor Stairway | LxWxH 8' x 4' 2" x 9' |
|---|---|
| 177.75 SF Walls | 33.33 SF Ceiling |
| 211.08 SF Walls & Ceiling | 33.33 SF Floor |
| 3.70 SY Flooring | 19.75 LF Floor Perimeter |
| 72.00 SF Long Wall | 37.50 SF Short Wall |
| 19.75 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling**      4' 7" X 9'         Opens into Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean underside of stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Clean underside of stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Clean underside of stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Clean the walls | 177.75 SF | 0.00 | 0.26 | 5.15 | 9.72 | 61.09 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 177.75 SF | 0.00 | 1.21 | 10.57 | 45.76 | 271.41 |
| Clean stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Clean stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Clean stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Clean handrail - wall mounted | 8.00 LF | 0.00 | 0.39 | 0.34 | 0.65 | 4.11 |
| Paint handrail - wall mounted | 8.00 LF | 0.00 | 0.86 | 0.32 | 1.47 | 8.67 |
| Clean chair rail | 8.00 LF | 0.00 | 0.25 | 0.22 | 0.42 | 2.64 |
| Paint chair rail - two coats | 8.00 LF | 0.00 | 1.08 | 0.37 | 1.83 | 10.84 |
| Totals: 2nd to 3rd Floor Stairway | | | | 25.83 | 76.75 | 465.04 |

Case ID: 191204163

## Young Adjustment Company

900 Lennar Drive
Blue Bell, PA 19422
(215)654-6800



**Lower 3rd Floor Hallway**                                     LxWxH 16' x 4' 6" x 9' 6"

| | |
|---|---|
| 307.17  SF Walls | 72.00  SF Ceiling |
| 379.17  SF Walls & Ceiling | 72.00  SF Floor |
| 8.00  SY Flooring | 32.33  LF Floor Perimeter |
| 152.00  SF Long Wall | 42.75  SF Short Wall |
| 32.33  LF Ceil. Perimeter | |

Missing Wall - Goes to Floor/Ceiling          4' 6" X 9' 6"          Opens into Exterior
Missing Wall - Goes to Floor/Ceiling          4' 2" X 9' 6"          Opens into Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| Clean hand textured ceiling | 72.00 SF | 0.00 | 0.31 | 2.47 | 4.69 | 29.48 |
| Clean the walls | 307.17 SF | 0.00 | 0.26 | 8.89 | 16.82 | 105.57 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 379.17 SF | 0.00 | 1.21 | 22.56 | 97.59 | 578.95 |
| Clean chair rail | 25.00 LF | 0.00 | 0.25 | 0.69 | 1.32 | 8.26 |
| Paint chair rail - two coats | 25.00 LF | 0.00 | 1.08 | 1.16 | 5.71 | 33.87 |
| Floor prep (scrape rubber back residue) | 72.00 SF | 0.00 | 0.68 | 1.78 | 10.29 | 61.03 |
| R&R Cove base molding - rubber or vinyl, 4" high | 32.33 LF | 0.26 | 2.04 | 4.97 | 16.11 | 95.44 |
| R&R Vinyl tile - High grade | 72.00 SF | 0.96 | 5.96 | 37.38 | 108.67 | 644.29 |

Totals:  Lower 3rd Floor Hallway                                          97.83          340.61          2,028.01



**2nd  To 3rd Floor Stairway**                                    LxWxH 6' 4" x 4' 2" x 9'

| | |
|---|---|
| 106.50  SF Walls | 26.39  SF Ceiling |
| 132.89  SF Walls & Ceiling | 26.39  SF Floor |
| 2.93  SY Flooring | 11.83  LF Floor Perimeter |
| 57.00  SF Long Wall | 37.50  SF Short Wall |
| 11.83  LF Ceil. Perimeter | |

Missing Wall - Goes to Floor/Ceiling          (2) 4' 7" X 9'          Opens into Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - 2nd To 3rd Floor Stairway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean underside of stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Clean underside of stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Clean underside of stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Clean the walls | 106.50 SF | 0.00 | 0.26 | 3.08 | 5.84 | 36.61 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 106.50 SF | 0.00 | 1.21 | 6.34 | 27.42 | 162.63 |
| Clean stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Clean stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Clean stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Clean handrail - wall mounted | 8.00 LF | 0.00 | 0.39 | 0.34 | 0.65 | 4.11 |
| Paint handrail - wall mounted | 8.00 LF | 0.00 | 0.86 | 0.32 | 1.47 | 8.67 |
| Clean chair rail | 6.33 LF | 0.00 | 0.25 | 0.17 | 0.33 | 2.08 |
| Paint chair rail - two coats | 6.33 LF | 0.00 | 1.08 | 0.30 | 1.45 | 8.59 |

Totals: 2nd To 3rd Floor Stairway     19.41     54.06     328.97



**3rd Floor  Elevator Area**                LxWxH 16' 8" x 8' 6" x 9' 6"

| | |
|---|---|
| 359.00 SF Walls | 141.67 SF Ceiling |
| 500.67 SF Walls & Ceiling | 141.67 SF Floor |
| 15.74 SY Flooring | 36.00 LF Floor Perimeter |
| 158.33 SF Long Wall | 80.75 SF Short Wall |
| 42.00 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor/Ceiling | (2) 4' 2" X 9' 6" | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | (2) 3' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| Interior Plaster Repair - Min. Charge - Labor and Material | 1.00 EA | 0.00 | 360.89 | 13.45 | 75.87 | 450.21 |
| R&R Smoke detector - Premium grade | 1.00 EA | 9.34 | 145.89 | 12.60 | 34.07 | 201.90 |
| Exit sign - Detach & reset | 1.00 EA | 0.00 | 60.81 | 2.20 | 12.77 | 75.78 |
| Light fixture - Detach & reset - emergency lighting | 1.00 EA | 0.00 | 46.77 | 1.69 | 9.83 | 58.29 |

COVENANTREALTY                                    9/6/2019            Page: 10

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - 3rd Floor Elevator Area

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean light fixture - exit & emergency | 1.00 EA | 0.00 | 7.79 | 0.85 | 1.64 | 10.28 |
| Clean the surface area | 564.83 SF | 0.00 | 0.26 | 16.36 | 30.92 | 194.14 |
| Seal/prime then paint more than the walls and ceiling twice (3 coats) - 2 colors | 564.83 SF | 0.00 | 1.21 | 33.62 | 145.37 | 862.43 |
| Clean chair rail | 33.67 LF | 0.00 | 0.25 | 0.92 | 1.77 | 11.11 |
| Paint chair rail - two coats | 33.67 LF | 0.00 | 1.08 | 1.56 | 7.69 | 45.61 |
| Clean door / window opening (per side) | 4.00 EA | 0.00 | 9.54 | 4.16 | 8.02 | 50.34 |
| Paint door or window opening - 2 coats (per side) | 4.00 EA | 0.00 | 23.64 | 4.42 | 20.07 | 119.05 |
| Clean door (per side) | 4.00 EA | 0.00 | 5.32 | 2.36 | 4.47 | 28.11 |
| Paint door slab only - 2 coats (per side) | 4.00 EA | 0.00 | 28.55 | 5.78 | 24.32 | 144.30 |
| Painter - per hour - re- stencil doors | 2.00 HR | 0.00 | 54.70 | 3.97 | 22.97 | 136.34 |
| Floor prep (scrape rubber back residue) | 141.67 SF | 0.00 | 0.68 | 3.50 | 20.23 | 120.07 |
| R&R Cove base molding - rubber or vinyl, 4" high | 36.00 LF | 0.26 | 2.04 | 5.53 | 17.92 | 106.25 |
| R&R Vinyl tile - High grade | 141.67 SF | 0.96 | 5.96 | 73.59 | 213.86 | 1,267.80 |

| Totals: 3rd Floor Elevator Area | | | | 194.80 | 678.01 | 4,037.50 |



| Stairs to Lower 4th Floor Hallway | | LxWxH 8' x 4' 2" x 16' 6" |
|---|---|---|
| 264.00 SF Walls | | 33.33 SF Ceiling |
| 297.33 SF Walls & Ceiling | | 33.33 SF Floor |
| 3.70 SY Flooring | | 16.00 LF Floor Perimeter |
| 132.00 SF Long Wall | | 68.75 SF Short Wall |
| 16.00 LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor/Ceiling | | (2) 4' 2" X 16' 6" | | Opens into Exterior | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| Clean the walls | 264.00 SF | 0.00 | 0.26 | 7.65 | 14.45 | 90.74 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 264.00 SF | 0.00 | 1.21 | 15.71 | 67.94 | 403.09 |
| Clean stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Clean stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Clean stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Clean handrail - wall mounted | 8.00 LF | 0.00 | 0.39 | 0.34 | 0.65 | 4.11 |

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

CONTINUED – Stairs to Lower 4th Floor Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Paint handrail - wall mounted | 8.00 LF | 0.00 | 0.86 | 0.32 | 1.47 | 8.67 |
| Clean window unit (per side) 10 - 20 SF - both sides | 2.00 EA | 0.00 | 11.05 | 2.41 | 4.64 | 29.15 |
| Seal & paint wood window (per side) - both sides | 2.00 EA | 0.00 | 42.02 | 3.72 | 17.78 | 105.54 |
| Clean window unit (per side) 3 - 9 SF - both sides | 16.00 EA | 0.00 | 7.74 | 13.50 | 26.00 | 163.34 |
| Seal & paint wood window (per side) - Small - both sides | 16.00 EA | 0.00 | 29.19 | 19.55 | 98.62 | 585.21 |
| Clean crown molding | 43.00 LF | 0.00 | 0.33 | 1.58 | 2.98 | 18.75 |
| Seal & paint crown molding, oversized - two coats | 43.00 LF | 0.00 | 1.18 | 2.18 | 10.72 | 63.64 |
| Clean chair rail | 8.00 LF | 0.00 | 0.25 | 0.22 | 0.42 | 2.64 |
| Paint chair rail - two coats | 8.00 LF | 0.00 | 1.08 | 0.37 | 1.83 | 10.84 |

| Totals: Stairs to Lower 4th Floor Hallway | | | | 71.98 | 255.95 | 1,538.86 |
|---|---|---|---|---|---|---|



**4th Floor Lower Hallway**                      LxWxH 16' 8" x 4' 4" x 14'

473.67 SF Walls                          72.22 SF Ceiling
545.89 SF Walls & Ceiling                72.22 SF Floor
8.02 SY Flooring                         33.83 LF Floor Perimeter
233.33 SF Long Wall                      60.67 SF Short Wall
33.83 LF Ceil. Perimeter

| Missing Wall - Goes to Floor/Ceiling | 4' 2" X 14' | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 4' X 14' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Clean the walls | 473.67 SF | 0.00 | 0.26 | 13.71 | 25.93 | 162.79 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 473.67 SF | 0.00 | 1.21 | 28.19 | 121.91 | 723.24 |
| R&R Safety glass - 1/4" wire safety glass | 16.00 SF | 1.41 | 39.38 | 59.21 | 144.52 | 856.37 |
| Clean window unit (per side) 10 - 20 SF - both sides | 4.00 EA | 0.00 | 11.05 | 4.82 | 9.28 | 58.30 |
| Seal & paint wood window (per side) - both sides | 4.00 EA | 0.00 | 42.02 | 7.43 | 35.58 | 211.09 |
| Clean window unit (per side) 3 - 9 SF - both sides | 16.00 EA | 0.00 | 7.74 | 13.50 | 26.00 | 163.34 |

COVENANTREALTY                                    9/6/2019          Page: 12

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

CONTINUED - 4th Floor Lower Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Seal & paint wood window (per side) - Small - both sides | 16.00 EA | 0.00 | 29.19 | 19.55 | 98.62 | 585.21 |
| Clean crown molding | 48.00 LF | 0.00 | 0.33 | 1.76 | 3.32 | 20.92 |
| Seal & paint crown molding, oversized - two coats | 48.00 LF | 0.00 | 1.18 | 2.43 | 11.97 | 71.04 |
| Carpenter - Finish, Trim / Cabinet - per hour - repair chair rail | 1.00 HR | 0.00 | 63.41 | 2.30 | 13.32 | 79.03 |
| Clean chair rail | 17.00 LF | 0.00 | 0.25 | 0.47 | 0.90 | 5.62 |
| Seal & paint chair rail - two coats | 17.00 LF | 0.00 | 1.07 | 0.78 | 3.84 | 22.81 |
| Floor prep (scrape rubber back residue) | 72.22 SF | 0.00 | 0.68 | 1.78 | 10.31 | 61.20 |
| R&R Cove base molding - rubber or vinyl, 4" high | 33.83 LF | 0.26 | 2.04 | 5.18 | 16.84 | 99.83 |
| R&R Vinyl tile - High grade | 72.22 SF | 0.96 | 5.96 | 37.51 | 109.02 | 646.29 |

| Totals: 4th Floor Lower Hallway | | | | 208.31 | 684.55 | 4,032.71 |



Stairs  To 4th Floor                                           LxWxH 6' 4" x 4' 2" x 12' 4"

| 259.00 SF Walls | 26.39 SF Ceiling |
|---|---|
| 285.39 SF Walls & Ceiling | 26.39 SF Floor |
| 2.93 SY Flooring | 21.00 LF Floor Perimeter |
| 78.11 SF Long Wall | 51.39 SF Short Wall |
| 21.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean the walls | 259.00 SF | 0.00 | 0.26 | 7.50 | 14.18 | 89.02 |
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 259.00 SF | 0.00 | 1.21 | 15.41 | 66.65 | 395.45 |
| R&R Safety glass - 1/4" wire safety glass | 4.00 SF | 1.41 | 39.38 | 14.81 | 36.13 | 214.10 |
| Clean window unit (per side) 10 - 20 SF - both sides | 4.00 EA | 0.00 | 11.05 | 4.82 | 9.28 | 58.30 |
| Seal & paint wood window (per side) - both sides | 4.00 EA | 0.00 | 42.02 | 7.43 | 35.58 | 211.09 |
| Clean window unit (per side) 3 - 9 SF - both sides | 16.00 EA | 0.00 | 7.74 | 13.50 | 26.00 | 163.34 |
| Seal & paint wood window (per side) - Small - both sides | 16.00 EA | 0.00 | 29.19 | 19.55 | 98.62 | 585.21 |
| Clean crown molding | 96.00 LF | 0.00 | 0.33 | 3.51 | 6.68 | 41.87 |
| Seal & paint crown molding, oversized - two coats | 96.00 LF | 0.00 | 1.18 | 4.86 | 23.95 | 142.09 |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

CONTINUED - Stairs To 4th Floor

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Carpenter - Finish, Trim / Cabinet - per hour - repair chair rail | 1.00 HR | 0.00 | 63.41 | 2.30 | 13.32 | 79.03 |
| Clean chair rail | 6.50 LF | 0.00 | 0.25 | 0.18 | 0.34 | 2.15 |
| Seal & paint chair rail - two coats | 6.50 LF | 0.00 | 1.07 | 0.29 | 1.47 | 8.72 |
| Clean stair tread - per side - per LF | 33.56 LF | 0.00 | 0.49 | 1.81 | 3.45 | 21.70 |
| Seal & paint stair tread - per side - per LF | 33.56 LF | 0.00 | 4.12 | 6.63 | 29.38 | 174.28 |
| Clean stair riser - per side - per LF | 33.56 LF | 0.00 | 0.40 | 1.48 | 2.82 | 17.72 |
| Seal & paint stair riser - per side - per LF | 33.56 LF | 0.00 | 2.74 | 4.41 | 19.55 | 115.91 |
| Clean stair stringer - per side | 16.00 LF | 0.00 | 0.65 | 1.14 | 2.18 | 13.72 |
| Seal & paint stair stringer - one side | 16.00 LF | 0.00 | 3.29 | 2.27 | 11.13 | 66.04 |
| Floor prep (scrape rubber back residue) | 26.39 SF | 0.00 | 0.68 | 0.65 | 3.78 | 22.38 |
| R&R Cove base molding - rubber or vinyl, 4" high | 21.00 LF | 0.26 | 2.04 | 3.22 | 10.45 | 61.97 |
| R&R Vinyl tile - High grade | 26.39 SF | 0.96 | 5.96 | 13.71 | 39.84 | 236.16 |

| Totals: Stairs To 4th Floor | | | | 129.48 | 454.78 | 2,720.25 |
|---|---|---|---|---|---|---|



4th  Floor Elevator Area                                      LxWxH 16' 8" x 8' 11" x 9'

| | |
|---|---|
| 310.50 SF Walls | 148.61 SF Ceiling |
| 459.11 SF Walls & Ceiling | 148.61 SF Floor |
| 16.51 SY Flooring | 34.50 LF Floor Perimeter |
| 150.00 SF Long Wall | 80.25 SF Short Wall |
| 34.50 LF Ceil. Perimeter | |

Missing Wall - Goes to Floor/Ceiling        16' 8" X 9'              Opens into Exterior

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 0.00 | 5.88 | 1.13 | 2.62 | 15.51 |
| R&R Fluorescent light fixture | 1.00 EA | 11.73 | 97.54 | 7.11 | 23.60 | 139.98 |
| R&R Emergency lighting - battery - Commercial | 1.00 EA | 10.52 | 296.35 | 25.28 | 67.41 | 399.56 |
| R&R Smoke detector - Premium grade | 1.00 EA | 9.34 | 145.89 | 12.60 | 34.07 | 201.90 |
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Clean the walls | 310.50 SF | 0.00 | 0.26 | 9.00 | 16.99 | 106.72 |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

CONTINUED - 4th Floor Elevator Area

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Seal/prime then paint the walls twice (3 coats) - 2 colors | 310.50 SF | 0.00 | 1.21 | 18.48 | 79.91 | 474.10 |
| Clean window unit (per side) 3 - 9 SF - both sides | 16.00 EA | 0.00 | 7.74 | 13.50 | 26.00 | 163.34 |
| Seal & paint wood window (per side) - Small - both sides | 38.00 EA | 0.00 | 29.19 | 46.45 | 234.23 | 1,389.90 |
| R&R Safety glass - 1/4" wire safety glass | 88.00 SF | 1.41 | 39.38 | 325.65 | 794.83 | 4,710.00 |
| Carpenter - Finish, Trim / Cabinet - per hour - repair 4 window sashes | 5.50 HR | 0.00 | 63.41 | 12.66 | 73.24 | 434.66 |
| Clean chair rail | 34.50 LF | 0.00 | 0.25 | 0.94 | 1.81 | 11.38 |
| Paint chair rail - two coats | 34.50 LF | 0.00 | 1.08 | 1.61 | 7.89 | 46.76 |
| Clean crown molding | 128.00 LF | 0.00 | 0.33 | 4.69 | 8.89 | 55.82 |
| R&R Crown molding - 2 1/4" hardwood | 128.00 LF | 0.57 | 5.51 | 55.13 | 169.09 | 1,002.46 |
| Seal & paint crown molding, oversized - two coats | 256.00 LF | 0.00 | 1.18 | 12.96 | 63.86 | 378.90 |
| Clean door / window opening (per side) | 1.00 EA | 0.00 | 9.54 | 1.04 | 2.00 | 12.58 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 23.64 | 1.10 | 5.01 | 29.75 |
| Clean door (per side) | 1.00 EA | 0.00 | 5.32 | 0.59 | 1.12 | 7.03 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 28.55 | 1.45 | 6.09 | 36.09 |
| Painter - per hour - re- stencil doors | 1.00 HR | 0.00 | 54.70 | 1.98 | 11.49 | 68.17 |
| Floor prep (scrape rubber back residue) | 148.61 SF | 0.00 | 0.68 | 3.67 | 21.23 | 125.95 |
| R&R Cove base molding - rubber or vinyl, 4" high | 34.50 LF | 0.26 | 2.04 | 5.30 | 17.18 | 101.83 |
| R&R Vinyl tile - High grade | 148.61 SF | 0.96 | 5.96 | 77.19 | 224.34 | 1,329.92 |

| Totals: 4th Floor Elevator Area | | | | 649.20 | 1,946.09 | 11,557.94 |



| Apartment 8 Living Room | LxWxH 12' 5" x 11' 8" x 9' |
|---|---|
| 363.50 SF Walls | 144.86 SF Ceiling |
| 508.36 SF Walls & Ceiling | 144.86 SF Floor |
| 16.10 SY Flooring | 42.17 LF Floor Perimeter |
| 111.75 SF Long Wall | 105.00 SF Short Wall |
| 48.17 LF Ceil. Perimeter | |

| Missing Wall - Goes to neither Floor/Ceiling | (2) 3' X 5' | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into Exterior |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215) 654-6800

### CONTINUED - Apartment 8 Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 166.57 | 6.05 | 34.98 | 207.60 |
| Contents - move out then reset | 1.00 EA | 0.00 | 52.52 | 1.91 | 11.03 | 65.46 |
| Floor protection - plastic and tape - 10 mil | 144.86 SF | 0.00 | 0.24 | 2.22 | 7.52 | 44.51 |
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Clean the walls and ceiling | 508.36 SF | 0.00 | 0.26 | 14.72 | 27.82 | 174.71 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 508.36 SF | 0.00 | 1.01 | 26.56 | 109.48 | 649.48 |
| Clean and deodorize carpet | 144.86 SF | 0.00 | 0.36 | 5.77 | 10.98 | 68.90 |

| Totals: Apartment 8 Living Room | | | | 66.92 | 255.00 | 1,526.29 |



| Apartment 20 Living Room | | | LxWxH 12' 5" x 10' 4" x 8' 10" |
|---|---|---|---|
| 331.92 SF Walls | | | 128.31 SF Ceiling |
| 460.22 SF Walls & Ceiling | | | 128.31 SF Floor |
| 14.26 SY Flooring | | | 39.50 LF Floor Perimeter |
| 109.68 SF Long Wall | | | 91.28 SF Short Wall |
| 45.50 LF Ceil. Perimeter | | | |

| Missing Wall - Goes to neither Floor/Ceiling | (2) 3' X 5' | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 166.57 | 6.05 | 34.98 | 207.60 |
| Contents - move out then reset | 1.00 EA | 0.00 | 52.52 | 1.91 | 11.03 | 65.46 |
| Floor protection - plastic and tape - 10 mil | 128.31 SF | 0.00 | 0.24 | 1.96 | 6.65 | 39.40 |
| Plaster patch / small repair - ready for paint | 1.00 EA | 0.00 | 252.75 | 9.69 | 53.19 | 315.63 |
| Clean the walls and ceiling | 460.22 SF | 0.00 | 0.26 | 13.33 | 25.19 | 158.18 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 460.22 SF | 0.00 | 1.01 | 24.05 | 99.12 | 587.99 |
| R&R Baseboard electric heater - 5' | 1.00 EA | 10.52 | 141.05 | 8.87 | 32.55 | 192.99 |
| Clean baseboard | 39.50 LF | 0.00 | 0.26 | 1.15 | 2.16 | 13.58 |
| Paint baseboard, oversized - one coat | 39.50 LF | 0.00 | 0.78 | 1.35 | 6.52 | 38.68 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 11.05 | 2.41 | 4.64 | 29.15 |
| Paint wood window - 1 coat (per side) | 2.00 EA | 0.00 | 27.71 | 2.42 | 11.73 | 69.57 |

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - Apartment 20 Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Clean door / window opening (per side) | 1.00 EA | 0.00 | 9.54 | 1.04 | 2.00 | 12.58 |
| Paint door or window opening - 1 coat (per side) | 1.00 EA | 0.00 | 16.01 | 0.76 | 3.40 | 20.17 |
| Paint door or window opening - Large - 1 coat (per side) | 1.00 EA | 0.00 | 18.84 | 0.90 | 3.99 | 23.73 |
| Clean floor | 128.31 SF | 0.00 | 0.33 | 4.61 | 8.89 | 55.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Apartment 20 Living Room | | | | 80.50 | 306.04 | 1,830.55 |



**Apartment 19 Bedroom**                                    LxWxH 13' 5" x 12' 2" x 8' 10"

| | |
|---|---|
| 388.64 SF Walls | 163.24 SF Ceiling |
| 551.88 SF Walls & Ceiling | 163.24 SF Floor |
| 18.14 SY Flooring | 46.17 LF Floor Perimeter |
| 118.51 SF Long Wall | 107.47 SF Short Wall |
| 51.17 LF Ceil. Perimeter | |

| Missing Wall - Goes to neither Floor/Ceiling | (2) 3' X 5' | Opens into Exterior |
|---|---|---|
| Missing Wall - Goes to Floor | (2) 2' 6" X 6' 8" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 166.57 | 6.05 | 34.98 | 207.60 |
| Contents - move out then reset - Large room | 1.00 EA | 0.00 | 78.77 | 2.86 | 16.55 | 98.18 |
| Floor protection - plastic and tape - 10 mil | 163.24 SF | 0.00 | 0.24 | 2.51 | 8.46 | 50.15 |
| Interior Plaster Repair - Min. Charge - Labor and Material | 7.00 EA | 0.00 | 360.89 | 26.90 | 151.73 | 900.41 |
| Clean the walls and ceiling | 551.88 SF | 0.00 | 0.26 | 15.97 | 30.20 | 189.66 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 551.88 SF | 0.00 | 1.01 | 28.84 | 118.86 | 705.10 |
| Clean baseboard | 46.17 LF | 0.00 | 0.26 | 1.34 | 2.52 | 15.86 |
| Paint baseboard, oversized - one coat | 46.17 LF | 0.00 | 0.78 | 1.59 | 7.62 | 45.22 |
| Window drapery - hardware - Detach & reset | 2.00 EA | 0.00 | 31.49 | 2.29 | 13.23 | 78.50 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 11.05 | 2.41 | 4.64 | 29.15 |
| Paint wood window - 1 coat (per side) | 2.00 EA | 0.00 | 27.71 | 2.42 | 11.73 | 69.57 |
| Clean door / window opening (per side) | 1.00 EA | 0.00 | 9.54 | 1.04 | 2.00 | 12.58 |
| Paint door or window opening - 1 coat (per side) | 1.00 EA | 0.00 | 16.01 | 0.76 | 3.40 | 20.17 |

COVENANTREALTY                                                          9/6/2019              Page: 17

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - Apartment 19 Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Paint door or window opening - Large - 1 coat (per side) | 1.00 EA | 0.00 | 18.84 | 0.90 | 3.99 | 23.73 |
| Clean door (per side) | 2.00 EA | 0.00 | 5.32 | 1.18 | 2.23 | 14.05 |
| Paint door slab only - 1 coat (per side) | 2.00 EA | 0.00 | 18.90 | 1.91 | 8.05 | 47.76 |
| Clean window unit (per side) 3 - 9 SF - transom | 1.00 EA | 0.00 | 7.74 | 0.84 | 1.62 | 10.20 |
| Paint wood window - 1 coat (per side) - Small - transom | 1.00 EA | 0.00 | 19.37 | 0.80 | 4.09 | 24.26 |
| Clean floor | 163.24 SF | 0.00 | 0.33 | 5.87 | 11.32 | 71.06 |
| Totals: Apartment 19 Bedroom | | | | 106.48 | 437.22 | 2,613.21 |

### Roof

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Roofing Repair - Minimum Charge - Labor and Material - repair damaged parapet wall | 1.00 EA | 0.00 | 543.61 | 22.10 | 114.66 | 680.37 |
| Elastomeric roof coating (rubberized) small patch - parapet wall area | 1.00 EA | 0.00 | 96.45 | 3.54 | 20.26 | 120.25 |
| Totals: Roof | | | | 25.64 | 134.92 | 800.62 |

### Miscellaneous

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Water Extraction & Remediation Technician - per hour - 2 men 24 hrs. - 2 occurrences | 48.00 HR | 0.00 | 15.00 | 0.00 | 0.00 | 720.00 |
| Includes water extraction, & cleanup and temporary repairs to parapet wall. | | | | | | |
| Temporary Repairs (Bid Item) - invoice for materials for temporary tarp and cleanup | 1.00 EA | 0.00 | 1,023.45 | 0.00 | 0.00 | 1,023.45 |
| Temporary toilet - Minimum rental charge | 1.00 EA | 0.00 | 137.50 | 5.00 | 28.88 | 171.38 |
| Haul debris - per pickup truck load - including dump fees | 1.00 EA | 138.51 | 0.00 | 5.03 | 29.09 | 172.63 |
| Commercial Supervision / Project Management - per hour | 10.00 HR | 0.00 | 74.99 | 27.23 | 157.48 | 934.61 |
| Special Systems - Electrician - per hour - check security and alarm system | 4.00 HR | 0.00 | 95.00 | 13.79 | 79.80 | 473.59 |

COVENANTREALTY                                                                    9/6/2019          Page: 18

## Young Adjustment Company

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### CONTINUED - Miscellaneous

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| MISC. EQUIPMENT - COMMERCIAL - replace original elevator door lock - see invoice from | 1.00 EA | 0.00 | 1,890.00 | 0.00 | 0.00 | 1,890.00 |
| MISC. EQUIPMENT - COMMERCIAL - check & service elevator | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Temporary Repairs (Bid Item) - Temporary roof  - see estimate from Belfor | 1.00 EA | 0.00 | 5,668.22 | 0.00 | 0.00 | 5,668.22 |
| Totals:  Miscellaneous | | | | 51.05 | 295.25 | 11,053.88 |

### Labor Minimums Applied

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Flat roof/membrane roofing labor minimum | 1.00 EA | 0.00 | 224.71 | 8.16 | 47.19 | 280.06 |
| Totals:  Labor Minimums Applied | | | | 8.16 | 47.19 | 280.06 |
| **Line Item Totals: COVENANTREALTY** | | | | **4,688.87** | **21,778.44** | **138,795.54** |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,303.63 | SF Walls | 1,837.56 | SF Ceiling | 8,141.19 | SF Walls and Ceiling |
| 1,837.56 | SF Floor | 204.17 | SY Flooring | 636.17 | LF Floor Perimeter |
| 2,465.07 | SF Long Wall | 1,338.30 | SF Short Wall | 684.58 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 112,328.23 |
| Material Sales Tax | 673.34 |
| Cleaning Mtl Tax | 6.37 |
| Subtotal | 113,007.94 |
| Overhead | 10,370.55 |
| Profit | 11,407.89 |
| Cleaning Sales Tax | 269.36 |
| Insurance & Permits | 3,739.80 |
| Replacement Cost Value | $138,795.54 |
| Net Claim | $138,795.54 |

Jim Vallone

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6%) | Cleaning Mtl Tax (6%) | Cleaning Sales Tax (6%) | Clothing Acc Tax (6%) | Manuf. Home Tax (6%) | Storage Rental Tax (6%) | Insurance & Permits (3%) |
|---|---|---|---|---|---|---|---|---|---|
| Line Items | 10,370.55 | 11,407.89 | 673.34 | 6.37 | 269.36 | 0.00 | 0.00 | 0.00 | 3,739.80 |
| Total | 10,370.55 | 11,407.89 | 673.34 | 6.37 | 269.36 | 0.00 | 0.00 | 0.00 | 3,739.80 |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

### Recap by Room

Estimate: COVENANTREALTY

| | | |
|---|---:|---:|
| Double Pitched Glass /w Metal Frame Skylight Stru | 67,886.28 | 60.44% |
| Entry/Foyer | 71.45 | 0.06% |
| Entry Hall | 37.58 | 0.03% |
| Stairway to Basement | 68.04 | 0.06% |
| Basement by Elevator | 82.50 | 0.07% |
| 1st Floor Elevator Area | 2,202.67 | 1.96% |
| Stairway  To 2nd Floor | 802.16 | 0.71% |
| 2nd Floor Lower Level | 927.88 | 0.83% |
| 2nd  Floor Elevator Area | 3,087.79 | 2.75% |
| 2nd to 3rd Floor Stairway | 362.46 | 0.32% |
| Lower 3rd Floor Hallway | 1,589.57 | 1.42% |
| 2nd  To 3rd Floor Stairway | 255.50 | 0.23% |
| 3rd  Floor  Elevator Area | 3,164.69 | 2.82% |
| Stairs to Lower 4th Floor Hallway | 1,210.93 | 1.08% |
| 4th Floor Lower Hallway | 3,189.85 | 2.84% |
| Stairs  To 4th Floor | 2,135.99 | 1.90% |
| 4th  Floor Elevator Area | 8,962.65 | 7.98% |
| Apartment 8 Living Room | 1,204.37 | 1.07% |
| Apartment 20 Living Room | 1,444.01 | 1.29% |
| Apartment 19 Bedroom | 2,069.51 | 1.84% |
| Roof | 640.06 | 0.57% |
| Miscellaneous | 10,707.58 | 9.53% |
| Labor Minimums Applied | 224.71 | 0.20% |
| **Subtotal of Areas** | **112,328.23** | **100.00%** |
| **Total** | **112,328.23** | **100.00%** |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CLEANING | 3,703.84 | 2.67% |
| CONTENT MANIPULATION | 260.81 | 0.19% |
| GENERAL DEMOLITION | 1,698.18 | 1.22% |
| DRYWALL | 12.37 | 0.01% |
| ELECTRICAL | 724.61 | 0.52% |
| ELECTRICAL - SPECIAL SYSTEMS | 380.00 | 0.27% |
| FLOOR COVERING - CARPET | 453.16 | 0.33% |
| FLOOR COVERING - VINYL | 4,410.40 | 3.18% |
| | 750.00 | 0.54% |
| FINISH CARPENTRY / TRIMWORK | 705.28 | 0.51% |
| GLASS, GLAZING, & STOREFRONTS | 4,253.04 | 3.06% |
| LABOR ONLY | 1,608.38 | 1.16% |
| LIGHT FIXTURES | 1,667.02 | 1.20% |
| INTERIOR LATH & PLASTER | 2,599.17 | 1.87% |
| PAINTING | 12,108.77 | 8.72% |
| ROOFING | 3,235.41 | 2.33% |
| TEMPORARY REPAIRS | 137.50 | 0.10% |
| WINDOWS - SKYLIGHTS | 64,255.64 | 46.30% |
| WINDOW TREATMENT | 62.98 | 0.05% |
| **O&P Items Subtotal** | **103,026.56** | **74.23%** |

| Non-O&P Items | Total | % |
|---|---|---|
| MISC. EQUIPMENT - COMMERCIAL | 1,890.00 | 1.36% |
| TEMPORARY REPAIRS | 6,691.67 | 4.82% |
| WATER EXTRACTION & REMEDIATION | 720.00 | 0.52% |
| Non-O&P Items Subtotal | 9,301.67 | 6.70% |
| O&P Items Subtotal | 103,026.56 | 74.23% |
| Material Sales Tax | 673.34 | 0.49% |
| Cleaning Mtl Tax | 6.37 | 0.00% |
| Overhead | 10,370.55 | 7.47% |
| Profit | 11,407.89 | 8.22% |
| Cleaning Sales Tax | 269.36 | 0.19% |
| Insurance & Permits | 3,739.80 | 2.69% |
| **Total** | **138,795.54** | **100.00%** |

Case ID: 191204163

**Young Adjustment Company**

900 Lenmar Drive
Blue Bell, PA 19422
(215)654-6800



J       1-DSC00850                    Date Taken: 7/19/2019

# EMERGENCY SERVICES

Case ID: 191204163



## RATE & MATERIAL ESTIMATED PRICING TOOL

| JOB INFORMATION | BILL TO INFORMATION |
|---|---|
| LOSS DATE | SAME AS JOB INFORMATION SELECT+ |
| NUMBER | NAME Varghese Thomas |
| NAME Varghese Thomas | ADDRESS 101 East High Street |
| ADDRESS 101 East High Street | |
| | CITY Pottstown   ST PA   ZIP 19464 |
| CITY Pottstown   ST PA   ZIP 19464 | INSURANCE |
| PHONE # | ATTENTION |
| EMAIL | CC# |

## R&M ESTIMATED PRICING SUMMARY

SELECT RATE SHEET
**2019 BELFOR-NATIONAL**

SELECT SERVICE
**BOARD UP**

RM# #

BASED ON PROJECTED SCOPE OF WORK

IS THIS A CAT LOSS?   **N**

|  | | PROJECTIONS | | |
|---|---|---|---|---|
| CATEGORIES | | AMOUNT | MARKUP | SUBTOTAL |
| LABOR-SCHEDULED | (includes sm. tools) | $4,487.22 | $0.00 | $4,487.22 |
| EQUIPMENT-SCHEDULED | | $455.00 | $0.00 | $455.00 |
| CONSUMABLES-SCHEDULED | | $0.00 | $0.00 | $0.00 |
| DOCUMENT RECOVERY | | $0.00 | $0.00 | $0.00 |
| EQUIPMENT RENTAL | (includes fuel) | $0.00 | $0.00 | $0.00 |
| REIMBURSABLE | | $0.00 | $0.00 | $0.00 |
| PW LABOR | | $0.00 | $0.00 | $0.00 |
| VENDOR & SUBCONTRACTOR | | $600.00 | $126.00 | $726.00 |
| | | | | $5,668.22 |
| | | | | $5,668.22 |

## PROJECTED SCOPE OF WORK

This Cost projection is for the removal of a blue tarp previosly installed. Then we will temporary frame a roof over the damaged area with 2x10 and plywood to install ice and water shield to cover the hole. The edges will have to be caulked or mucked and webbed to stop water from entering the building. This is a temporary repair only.

## THIS R&M ESTIMATED PRICING SUMMARY PREPARED BY

NAME
**Lee Smithson**

EMAIL ADDRESS
lee.smithson@us.belfor.com

PHONE NUMBER
**484.576.7290**

DATE / TIME
July 18, 2019          /   11:05 AM

### DISCLAIMER

IMPORTANT Customer hereby agrees to the following terms:  This is a rate and material projection report and represents estimated costs at the time it was completed. This estimate is based on the job site     7/19/2019     Any changes to the start date will impact the estimate including our overtime calculations, the hours and materials needed and/or the scope due to exacerbation of the original damage. This estimate is for valuation purposes only and is not a guarantee of BELFOR's total costs.  If you should decide to proceed with the project, BELFOR will notify you of and get consent before performing work on any material additions to the scope of this project. These projected costs are void should there be a change in the building conditions, unforeseen weather conditions or any other unforeseen issues, requests or requirements. BELFOR will invoice for work performed on a rate and materials basis and you will be responsible for additional charges for any applicable subcontracted for equipment, fuel, related service costs.

permits, fees, sales tax, administrative reporting or required appearances including court appearances arising out of the services.



**Brandywine Elevator Company**

| Date | Invoice # |
|------|-----------|
| 8/6/2019 | 7-34789 |

Brandywine Elevator Company Inc
PO Box 1377
Hockessin, DE 19707
Phone: 302-235-8551
Fax: 302-288-2317

Bill To

Covenant Realty Inc
101 E High Street
Pottstown PA 19464

| Contract | PO | Project Location | Terms |
|----------|-----|------------------|-------|
| | | | Net 30 |

| Hours or Quantity | Description | Rate | Amount |
|-------------------|-------------|------|--------|
| 2 | Technician troubleshot elevator, skylights fell on top of elevator car top. Glass all over penthouse and cannot get to the top of the car. Tech will need glass to be cleaned and water removed/dried, will return when cleaned and car is dry. 7/12/2019, 2 hr | 198.00 | 396.00 |
| | Sales Tax PA | 6.00% | 0.00 |

Thank you for your business, please contact us at 302-235-8551 if you have any questions.

| Total | $396.00 |
|-------|---------|

# SUPPORTING DOCUMENTATION


**Brandywine Elevator Company**

August 5, 2019

**To:**                                              **Equipment Location:**
Covenant Realty                                101 High Street
814 Torresdale Avenue
Pottstown, PA 19136

**Attn:**   Jennifer Lauer                      **Elevator #: 001**

## Repair Proposal

**Scope of Work:**

Brandywine Elevator proposes to install a new door lock on the 1st floor door. The original lock has been damaged by recent water from the roof area. After the lock is installed the elevator will be tested for proper operation and returned to service.

| No. of elevators | Price per elevator | Total cost |
|---|---|---|
| One (1) | $1,890.00 | $1,890.00 |

**Cost:** One Thousand Eight Hundred Ninety Dollars and 00/100 cents
**Payment terms:** Payment for work will be due upon completion.

To proceed with work please sign the authorization below and return to Brandywine Elevator. Please contact our office should you have any questions regarding this repair proposal.

Covenant Realty                                Brandywine Elevator Company

_____                  _____
Signature of Authorized Representative         Lorrie Sonsini

Date:_____                   Date:___8/5/19___

Case ID: 191204163



# QUOTE #: 5024991-107108R1

Email: estimating.wells@velux.com
Phone: 1-800-388-0293

Date: 07/26/2019     Attention:

Dealer Name: WOLFARTH & ASSOCIATES
Address: 1131 PAYNE RD
City: GREEN LANE          State: PA
Zip Code: 18054

Phone #: 8008600132     Fax #: 2152340469
Tim Morin x4523

Job Name: Pottstown High Rise
Ship-To Zip Code: 19464

Flat Bed Truck Delivery:
Lift Gate Needed: No

Purchase Order #: _____

| Qty | Material # | Description | Unit Price | Extended Price |
|-----|-----------|-------------|------------|----------------|
| 1 | SPECIAL C6RG | 600 SERIES STRL RDG W GLASS | $30,796.00 | $30,796.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Notes:

| | |
|---|---|
| Product Subtotal | $ 30,796.00 |
| Freight Charge | $ 944.64 |
| Crate Fee | $ 0 |
| Sales Tax* | $ _____ |

**ORDER TOTAL**  $ 31,740.64
DEALER NET COST

*Applicable sales tax will be configured once order is finalized and confirmed on the order acknowledgement.

**Dealer Instructions:**

1. Review information on ALL pages for accuracy.
2. Sign each page as indicated to acknowledge acceptance of the quote.
3. Fill in Purchase Order number in field above.
4. Email signed quote along with a copy of your purchase order to estimating.wells@velux.com.

- Quote valid for 90 days from the date listed above
- Changes in quantities, size, finish, and/or delivery location may result in changes to the quoted price
- A $75 Surcharge will be added to all Residential Deliveries and Construction Sites with no loading dock or forklift
- VELUX reserves the right to pass on any accessorial charges that may have occurred due to delivery
- Freight charge is for standard delivery services unless noted otherwise

## Signature _____

(Dealer Representative - Signature Required)

- Cancellation charge after shop drawings, prior to release: $750.00
- Cancellation charge after stamped drawing/calculations: $2,500.00 per set of Calculations.
- Cancellation of order after it is released to production is not permitted.



| QUOTE #: 5024991-107108R1 | Email: estimating.wells@velux.com<br>Phone: 1-800-388-0293 |
|---|---|

| Date:  07/26/2019 | Job Name: Pottstown High Rise |
|---|---|

| Qty | Material # and Description | Unit Price<br>(Freight Not Included) | Extended Price |
|---|---|---|---|
| 1 | **SPECIAL C6RG**  600 SERIES  STRL RDG W GLASS | $30,796.00 | $30,796.00 |

Length Along Sill: 19'-9
Span: 18'-0 (Slope Each Side Of Ridge 9'-9)
Bays Upslope: 2
Pitch: 5?
Bays Along Length: 5
Ends: 0
Glazing Area (SqFt): 385
Glazing Selection: 1 1/16" I.G.; 1/4" Clear Temp Solarban 60 (2) Over 5/16" Clear H.S. Lami
Finish: Std. Powder coat
Approx. Weight - total system including IGU: 4,422 Lbs
Assembly Method: Ships knocked Down/Unglazed
Glazing Method: Glazing ships direct to customer

*Standard submittal package on custom products includes basic shop drawings. Add $2,500.00 (Unless Noted Otherwise on page 1) if stamped drawings and calculations are required*



**QUOTE #: 5024991-107108R1**

Email: estimating.wells@velux.com
Phone: 1-800-388-0293

**Date:** 07/26/2019

**Job Name:** Pottstown High Rise

## INCLUSIONS

- Aluminum Flashing associated with the skylight, VELUX standard alloy, Temper and Gauge
- Manufactures 5 year Warranty (U.N.O.)

## EXCLUSIONS

- Structural Curbs (Installed curbs must resist forces generated by the skylight)
- Substructure, Steel Angles, Clips, Standoffs (U.N.O.)
- Counter Flashing
- Additional Testing (other than what is available)
- Installation
- Flashings on Lumiwall (FPVP) U.N.O.
- Attic Maintenance Stock, Curb Sealant, Curb Installation, Anchors, Field Measurements, Field Testing
- Mock-Ups, Shims Blocking or Final Cleaning
- Items not specifically included

## NOTES

- Units are not designed to meet 40psf Positive and Negative Loads (U.N.O.)
- Quotes are based solely on VELUX standard details and fabrications
- Skylight systems are not zero thrust systems (U.N.O.)
- Upon submission of final approvals to VELUX, any changes affecting cost shall require a new price to the buyer

# FW: Skylight Replacement

Bob Wolfarth <mc29wolf@verizon.net>

Thu 9/5/2019 12:34 PM

To:Jim Vallone <JVallone@youngadjustment.com>;

1 attachments (35 KB)

Wasco Quote Pottstown HR.docx;

Jim,
The following is the Skylight Doctors' budget price to install (no material) the skylight on the Pottstown project.
Attached is the Velux/Wasco material only quote.
Thanks for the opportunity.
Bob

From: Phil Jones <pjones@skylightdoctors.com>
Sent: Thursday, September 5, 2019 12:05 PM
To: 'Bob Wolfarth' <mc29wolf@verizon.net>
Subject: RE: Skylight Replacement

Bob, here is a <u>Budget Only</u> of what it would cost to install this unit. Providing a structural engineer inspects that curb and wall for a Pinnacle 600 System and Insulated Glass the cost would be **$32,515.00** that's with crane for lifting material to and from the roof and others providing dumpster. I did not include counter flashing only flashings that are supplied with the unit.

Regards,

*Phillip Jones*
**General Manager**
**Skylight Doctors LLC**
**1167 Bridge Road**
**Schwenksville, PA 19473**



**Phone: 215.641.1113**
**Fax: 215.641.1115**

Case ID: 191204163

**Stephen Figlin**

| | |
|---|---|
| **From:** | Varghese Thomas <vathomas.pvi@gmail.com> |
| **Sent:** | Friday, August 9, 2019 5:12 PM |
| **To:** | Carole Aubrey; Stephen Figlin; Rental Office |
| **Subject:** | Re: Covenant Realty - Collapse/Wind 7/10/19 - Claim # WACL-2019-226 |
| **Attachments:** | 101 Elevator.pdf |

Hello Steve,
How are you? I know you're in the process of submitting the claim for 101 High St. Pottstown - Atrium damage to the insurance company. Meanwhile, I wanted to provide you with the expense from our part for the damage control and clean up before the restoration company was engaged. Please see the attached invoices and quotation from the Elevator company as well. I'm not sure, how much will be the charge for the Fire Alarm restoration. I'll send you that as soon as I know that. Belfor (restoration company) of course has done the temporary roof and the clean up to restore the property. I know that you'll be factoring their bill into your claim. Belfor had also engaged an electrician to repair and restore the electric, for which Lee from Belfor should be able to give you the invoice.
As far as what we spent, on the material for the immediate damage control, such as, tarps, ropes, sump pumps, extension cods, emergency lights through out the common areas, $1,023.45. Two guys working day and night (on and off) for 3 days, 48 hours at the rate of $15.00 an hour, $720.00.  Total, 1,743.00.
Also, please see the attached invoices from Brandy Wine Elevator Company.

Thank You!


Varghese A. Thomas


On Thu, Aug 1, 2019 at 3:19 PM Carole Aubrey <CAubrey@youngadjustment.com> wrote:

Good Afternoon,



On behalf of Mr. Steve Figlin, please see the attached correspondence in regard to the above captioned matter.



Should you have any questions, please feel free to contact Mr. Figlin at 215-654-6800 or
sfiglin@youngadjustment.com.



Thank you.



Carole Aubrey, Administrative Assistant